# EXHIBIT B

**SWORN CERTIFICATION OF PLAINTIFF**

**CRONOS GROUP INC. SECURITIES LITIGATION**

I, Ben Pearl, certify that:

1.      I have reviewed the Complaint and authorize its filing and/or the filing of a Lead Plaintiff motion on my behalf.

2.      I am duly authorized to institute legal action against Cronos Group Inc. and other defendants.

3.      I did not purchase the Cronos Group Inc. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

4.      I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

5.      My transactions in Cronos Group Inc. securities during the Class Period set forth in the Complaint are as follows:

(See attached transactions)

6.      I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

7.      I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

5/8/2020
_____
Date

DocuSigned by:

*Aaron Ben Pearl*
25F4455174DC496...
_____
Ben Pearl

1

**Ben Pearl's Transactions in Cronos Group, Inc. (CRON)**

**Account 1**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/10/2019 | Sold | -1,800 | $15.0000 |
| 5/13/2019 | Bought | 190 | $14.5400 |
| 5/14/2019 | Bought | 10 | $15.0700 |
| 7/3/2019 | Bought | 45 | $15.1700 |
| 7/30/2019 | Bought | 1,300 | $13.6200 |
| 8/9/2019 | Bought | 94 | $13.3300 |
| 8/9/2019 | Bought | 106 | $13.3300 |
| 10/25/2019 | Sold | -1,700 | $8.5000 |
| 10/29/2019 | Bought | 350 | $8.4000 |
| 10/29/2019 | Bought | 5,000 | $8.4000 |
| 10/29/2019 | Bought | 6,000 | $8.3800 |
| 10/29/2019 | Bought | 5,000 | $8.4300 |
| 10/29/2019 | Bought | 2,000 | $8.4700 |
| 10/29/2019 | Bought | 2,000 | $8.4700 |
| 10/30/2019 | Bought | 350 | $8.3200 |
| 11/1/2019 | Bought | 200 | $8.2000 |
| 11/19/2019 | Bought | 100 | $6.2500 |
| 11/21/2019 | Sold | -4,200 | $6.5000 |
| 11/26/2019 | Bought | 800 | $6.7500 |
| 11/26/2019 | Bought | 1,300 | $6.7700 |
| 12/13/2019 | Sold | -1,000 | $7.0000 |
| 12/18/2019 | Bought | 500 | $6.8000 |
| 12/30/2019 | Bought | 233 | $6.6800 |
| 1/6/2020 | Bought | 165 | $6.8600 |
| 1/6/2020 | Bought | 90 | $7.0700 |
| 1/6/2020 | Bought | 310 | $7.0700 |
| 1/24/2020 | Bought | 900 | $8.0100 |
| 1/27/2020 | Bought | 400 | $7.4400 |
| 1/30/2020 | Bought | 200 | $7.3500 |
| 1/30/2020 | Bought | 200 | $7.3700 |
| 1/31/2020 | Bought | 1,000 | $7.2000 |
| 1/31/2020 | Bought | 1,200 | $7.2900 |
| 1/31/2020 | Bought | 900 | $7.2800 |
| 2/6/2020 | Bought | 155 | $7.1000 |
| 2/6/2020 | Bought | 2 | $7.1000 |
| 2/10/2020 | Bought | 200 | $6.6800 |
| 2/10/2020 | Bought | 500 | $6.6600 |

| 2/10/2020 | Bought | 400 | $6.6500 |
| 2/10/2020 | Bought | 600 | $6.6500 |
| 2/10/2020 | Bought | 600 | $6.6500 |
| 2/10/2020 | Bought | 500 | $6.6200 |
| 2/10/2020 | Bought | 200 | $6.6100 |
| 2/11/2020 | Bought | 100 | $7.0600 |
| 2/14/2020 | Sold | -5,000 | $7.0000 |
| 2/19/2020 | Bought | 300 | $7.1800 |

**Account 1 Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 5/9/2019 | Buy to Close | Call | 05/10/2019 // $16.00 | 2 | $0.0300 |
| 5/9/2019 | Buy to Close | Call | 05/10/2019 // $16.00 | 1 | $0.0500 |
| 5/9/2019 | Buy to Close | Call | 05/10/2019 // $16.00 | 15 | $0.0500 |
| 5/10/2019 | Sell to Open | Call | 05/10/2019 // $15.00 | -18 | $0.0800 |
| 5/10/2019 | Assigned | Call | 05/10/2019 // $15.00 | 18 | $0.0000 |
| 5/14/2019 | Sell to Open | Call | 05/17/2019 // $15.50 | -2 | $0.2400 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // $15.50 | -2 | $0.2000 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // $15.50 | 2 | $0.1500 |
| 5/17/2019 | Expired | Call | 05/17/2019 // $15.50 | 2 | $0.0000 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // $15.00 | -2 | $0.3000 |
| 5/24/2019 | Buy to Close | Call | 05/24/2019 // $15.00 | 2 | $0.7400 |
| 5/24/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -2 | $0.9900 |
| 6/13/2019 | Buy to Close | Call | 06/28/2019 // $16.00 | 2 | $1.1000 |
| 6/17/2019 | Sell to Open | Call | 06/21/2019 // $16.00 | -2 | $0.2800 |
| 6/18/2019 | Buy to Close | Call | 06/21/2019 // $16.00 | 2 | $0.2600 |
| 6/19/2019 | Sell to Open | Call | 06/21/2019 // $16.00 | -2 | $0.2800 |
| 6/21/2019 | Expired | Call | 06/21/2019 // $16.00 | 2 | $0.0000 |
| 6/24/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.2900 |
| 6/24/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.2900 |
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // $16.00 | 2 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -2 | $0.2000 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.1800 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // $16.00 | -1 | $0.1800 |
| 6/26/2019 | Buy to Close | Call | 06/28/2019 // $16.00 | 2 | $0.1500 |
| 6/28/2019 | Expired | Call | 06/28/2019 // $16.00 | 2 | $0.0000 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // $16.00 | -1 | $0.2900 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // $16.00 | -1 | $0.2900 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // $16.00 | -1 | $0.4200 |
| 7/1/2019 | Buy to Close | Call | 07/05/2019 // $16.00 | 1 | $0.2200 |
| 7/5/2019 | Expired | Call | 07/05/2019 // $16.00 | 2 | $0.0000 |
| 7/9/2019 | Sell to Open | Call | 07/12/2019 // $15.50 | -2 | $0.2000 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // $15.50 | 2 | $0.1800 |
| 7/11/2019 | Sell to Open | Call | 07/12/2019 // $15.50 | -2 | $0.2700 |
| 7/11/2019 | Buy to Close | Call | 07/12/2019 // $15.50 | 2 | $0.0500 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // $15.00 | -2 | $0.2400 |
| 7/18/2019 | Buy to Close | Call | 07/19/2019 // $15.00 | 2 | $0.1100 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // $15.00 | -2 | $0.1500 |
| 7/19/2019 | Expired | Call | 07/19/2019 // $15.00 | 2 | $0.0000 |
| 7/22/2019 | Sell to Open | Call | 07/26/2019 // $15.00 | -2 | $0.2700 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // $15.00 | 2 | $0.1700 |
| 7/26/2019 | Sell to Open | Call | 07/26/2019 // $15.00 | -2 | $0.0800 |
| 7/26/2019 | Expired | Call | 07/26/2019 // $15.00 | 2 | $0.0000 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // $14.00 | -15 | $0.3200 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 5 | $0.2600 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 10 | $0.2600 |
| 7/31/2019 | Sell to Open | Call | 08/02/2019 // $14.00 | -10 | $0.2800 |
| 7/31/2019 | Sell to Open | Call | 08/02/2019 // $14.00 | -5 | $0.2800 |
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.1700 |
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.1700 |
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.1700 |

4

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.1700 |
| 8/1/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 1 | $0.0600 |
| 8/1/2019 | Buy to Close | Call | 08/02/2019 // $14.00 | 10 | $0.0600 |
| 8/2/2019 | Sell to Open | Call | 08/02/2019 // $13.50 | -15 | $0.0900 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // $13.50 | 11 | $0.3000 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // $13.50 | 1 | $0.3100 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // $13.50 | 3 | $0.3100 |
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -11 | $0.6000 |
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -1 | $0.6100 |
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -3 | $0.6100 |
| 8/5/2019 | Sell to Open | Call | 08/09/2019 // $14.00 | -15 | $0.5100 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // $14.00 | 15 | $0.4600 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // $14.00 | 15 | $0.2300 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // $14.00 | -17 | $0.1800 |
| 8/14/2019 | Sell to Open | Call | 08/16/2019 // $14.00 | -7 | $0.1900 |
| 8/14/2019 | Sell to Open | Call | 08/16/2019 // $14.00 | -10 | $0.1900 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // $14.00 | 17 | $0.1600 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // $14.00 | 17 | $0.1400 |
| 8/16/2019 | Sell to Open | Call | 08/16/2019 // $12.50 | -16 | $0.0800 |
| 8/16/2019 | Sell to Open | Call | 08/16/2019 // $12.50 | -1 | $0.0800 |
| 8/16/2019 | Expired | Call | 08/16/2019 // $12.50 | 17 | $0.0000 |
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -1 | $0.1300 |
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -4 | $0.1300 |
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -2 | $0.1300 |
| 8/21/2019 | Sell to Open | Call | 08/23/2019 // $12.00 | -1 | $0.1300 |
| 8/22/2019 | Buy to Close | Call | 08/23/2019 // $12.00 | 8 | $0.0400 |
| 8/26/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -17 | $0.3200 |
| 8/27/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 2 | $0.2300 |
| 8/27/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 11 | $0.2300 |
| 8/27/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 4 | $0.2300 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -1 | $0.1100 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -4 | $0.1100 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -6 | $0.1100 |
| 8/28/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -6 | $0.1100 |
| 8/28/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 17 | $0.0800 |
| 8/29/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -17 | $0.1200 |
| 8/29/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 7 | $0.0800 |
| 8/29/2019 | Buy to Close | Call | 08/30/2019 // $11.50 | 10 | $0.0800 |
| 8/30/2019 | Sell to Open | Call | 08/30/2019 // $11.50 | -17 | $0.0300 |
| 8/30/2019 | Expired | Call | 08/30/2019 // $11.50 | 17 | $0.0000 |
| 9/3/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -1 | $0.1700 |
| 9/4/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -12 | $0.0800 |
| 9/4/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -1 | $0.0800 |
| 9/4/2019 | Sell to Open | Call | 09/06/2019 // $11.50 | -3 | $0.0800 |
| 9/6/2019 | Buy to Close | Call | 09/06/2019 // $11.50 | 17 | $0.5400 |
| 9/6/2019 | Sell to Open | Call | 10/04/2019 // $12.50 | -17 | $0.6100 |
| 9/9/2019 | Buy to Close | Call | 10/04/2019 // $12.50 | 8 | $0.3400 |
| 9/9/2019 | Buy to Close | Call | 10/04/2019 // $12.50 | 9 | $0.3400 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -7 | $0.1600 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -7 | $0.1600 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -3 | $0.1600 |
| 9/11/2019 | Buy to Close | Call | 09/13/2019 // $12.00 | 17 | $0.1000 |
| 9/12/2019 | Sell to Open | Call | 09/13/2019 // $12.00 | -17 | $0.0500 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2019 | Expired | Call | 09/13/2019 // $12.00 | 17 | $0.0000 |
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -1 | $0.3600 |
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -2 | $0.3600 |
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -5 | $0.3600 |
| 9/16/2019 | Sell to Open | Call | 09/20/2019 // $11.50 | -9 | $0.3600 |
| 9/16/2019 | Buy to Close | Call | 09/20/2019 // $11.50 | 7 | $0.2800 |
| 9/16/2019 | Buy to Close | Call | 09/20/2019 // $11.50 | 10 | $0.2800 |
| 9/20/2019 | Sell to Open | Call | 09/20/2019 // $10.50 | -17 | $0.0100 |
| 9/20/2019 | Expired | Call | 09/20/2019 // $10.50 | 17 | $0.0000 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // $10.00 | -17 | $0.1000 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // $10.00 | 9 | $0.0200 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // $10.00 | 8 | $0.0200 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -1 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -1 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -1 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -2 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -3 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -5 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // $9.50 | -4 | $0.1000 |
| 10/2/2019 | Sell to Open | Call | 10/04/2019 // $9.00 | -14 | $0.2800 |
| 10/2/2019 | Sell to Open | Call | 10/04/2019 // $9.00 | -3 | $0.2800 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 6 | $0.1700 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 1 | $0.1700 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 1 | $0.1700 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 9 | $0.1700 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.50 | 14 | $0.1000 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // $9.50 | 3 | $0.1000 |
| 10/3/2019 | Sell to Open | Call | 10/04/2019 // $9.00 | -17 | $0.2200 |
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 13 | $0.0700 |
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // $9.00 | 4 | $0.0700 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -5 | $0.0800 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -10 | $0.0800 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -1 | $0.0800 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // $9.00 | -1 | $0.0800 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -1 | $0.1400 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -1 | $0.1400 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -2 | $0.1400 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -3 | $0.1400 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // $8.50 | -10 | $0.1400 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $8.50 | 17 | $0.0600 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $9.00 | 1 | $0.0400 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $9.00 | 3 | $0.0300 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // $9.00 | 13 | $0.0300 |
| 10/15/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -14 | $0.1100 |
| 10/15/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -3 | $0.1100 |
| 10/16/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -17 | $0.0900 |
| 10/16/2019 | Buy to Close | Call | 10/18/2019 // $8.50 | 17 | $0.0700 |
| 10/18/2019 | Sell to Open | Call | 10/18/2019 // $8.50 | -17 | $0.0300 |
| 10/18/2019 | Buy to Close | Call | 10/18/2019 // $8.50 | 17 | $0.0800 |
| 10/18/2019 | Expired | Call | 10/18/2019 // $8.50 | 17 | $0.0000 |
| 10/21/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -5 | $0.2500 |
| 10/21/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -12 | $0.2500 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -7 | $0.1900 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -10 | $0.1900 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 9 | $0.1500 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 8 | $0.1500 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 16 | $0.2000 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // $8.50 | 1 | $0.2000 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // $8.50 | -17 | $0.1800 |
| 10/25/2019 | Assigned | Call | 10/25/2019 // $8.50 | 17 | $0.0000 |
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // $9.00 | -100 | $0.1400 |
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // $9.00 | -50 | $0.1400 |
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 50 | $0.1100 |
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 31 | $0.1200 |
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 69 | $0.1200 |
| 10/30/2019 | Sell to Open | Call | 11/01/2019 // $9.00 | -20 | $0.0700 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -67 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -16 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -5 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -5 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -11 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -46 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -5 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -16 | $0.0400 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -16 | $0.0400 |
| 11/1/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -10 | $0.0300 |
| 11/1/2019 | Sell to Open | Call | 11/01/2019 // $8.50 | -10 | $0.0200 |
| 11/1/2019 | Expired | Call | 11/01/2019 // $8.50 | 207 | $0.0000 |
| 11/1/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 10 | $0.0200 |
| 11/1/2019 | Buy to Close | Call | 11/01/2019 // $9.00 | 10 | $0.0100 |
| 11/5/2019 | Sell to Open | Call | 11/08/2019 // $8.50 | -50 | $0.1200 |
| 11/5/2019 | Buy to Close | Call | 11/08/2019 // $8.50 | 43 | $0.1000 |
| 11/5/2019 | Buy to Close | Call | 11/08/2019 // $8.50 | 7 | $0.1000 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -14 | $0.2600 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.2600 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -55 | $0.2600 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -50 | $0.2600 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.2600 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.2700 |
| 11/5/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.2700 |
| 11/6/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -40 | $0.2900 |
| 11/6/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -10 | $0.2900 |
| 11/7/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 59 | $0.2100 |
| 11/7/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 127 | $0.2300 |
| 11/7/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 23 | $0.2300 |
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -189 | $0.1700 |
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -5 | $0.1700 |
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -15 | $0.1700 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 38 | $0.2000 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 27 | $0.2000 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 43 | $0.2000 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 1 | $0.2000 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 4 | $0.2100 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 22 | $0.2100 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 37 | $0.2100 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 37 | $0.2100 |

7

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -80 | $0.2400 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -20 | $0.2500 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -80 | $0.2700 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -20 | $0.2700 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $8.50 | -9 | $0.2600 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 12 | $0.1700 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 17 | $0.1700 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 30 | $0.1700 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $8.50 | 150 | $0.1800 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -20 | $0.0400 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.0600 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.0600 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.0600 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -1 | $0.0600 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -53 | $0.0600 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -21 | $0.0600 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -6 | $0.0800 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -100 | $0.1700 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -88 | $0.1000 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -3 | $0.1000 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // $9.00 | -9 | $0.1000 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 80 | $0.1200 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 20 | $0.1300 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 80 | $0.1400 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // $9.00 | 20 | $0.1400 |
| 11/15/2019 | Sell to Open | Call | 11/15/2019 // $7.00 | -105 | $0.0200 |
| 11/15/2019 | Expired | Call | 11/15/2019 // $7.00 | 105 | $0.0000 |
| 11/15/2019 | Expired | Call | 11/15/2019 // $9.00 | 104 | $0.0000 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $7.50 | -94 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $7.50 | -6 | $0.0200 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $8.00 | -57 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $8.00 | -50 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // $8.00 | -2 | $0.0100 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -4 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -6 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -1 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -2 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -2 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -4 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -30 | $0.1500 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $6.50 | -40 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -1 | $0.2000 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -1 | $0.0600 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -10 | $0.0600 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -7 | $0.0500 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -7 | $0.0400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -7 | $0.0500 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.00 | -29 | $0.0400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // $7.50 | -59 | $0.1100 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 4 | $0.0200 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 6 | $0.0200 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 3 | $0.0200 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 6 | $0.0200 |

8

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 30 | $0.0300 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 40 | $0.0200 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 1 | $0.0300 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $7.50 | 10 | $0.0300 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 59 | $0.0700 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 7 | $0.0400 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 7 | $0.0300 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 7 | $0.0400 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 11 | $0.0300 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // $8.00 | 18 | $0.0200 |
| 11/21/2019 | Assigned | Call | 11/22/2019 // $6.50 | 42 | $0.0000 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $6.50 | 1 | $0.7100 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $6.50 | 40 | $0.7500 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $6.50 | 6 | $0.7200 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // $7.00 | 62 | $0.1000 |
| 11/22/2019 | Expired | Call | 11/22/2019 // $7.50 | 59 | $0.0000 |
| 11/22/2019 | Sell to Open | Call | 11/29/2019 // $8.00 | -62 | $0.1000 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.7400 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -40 | $0.7500 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.7200 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.7200 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.7200 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.7200 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.7200 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -1 | $0.7200 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -15 | $0.0700 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -7 | $0.0700 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -1 | $0.0700 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // $7.50 | -7 | $0.0700 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $7.50 | 1 | $0.0500 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 3 | $0.0400 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 4 | $0.0400 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 8 | $0.0400 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 13 | $0.0400 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 23 | $0.0500 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 10 | $0.0500 |
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // $8.00 | 1 | $0.0500 |
| 11/25/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -20 | $0.7200 |
| 11/25/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -15 | $0.7200 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 11 | $0.6800 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 4 | $0.7100 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 27 | $0.7100 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 16 | $0.7100 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -27 | $0.6700 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -15 | $0.6600 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -20 | $0.6800 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -10 | $0.6800 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -10 | $0.6800 |
| 11/26/2019 | Sell to Open | Call | 04/17/2020 // $9.00 | -10 | $0.6700 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 11 | $0.6200 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 11 | $0.6200 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 40 | $0.6100 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 20 | $0.6200 |

| Date | Action | Type | Expiration // Strike | Qty | Price |
|---|---|---|---|---|---|
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 10 | $0.6100 |
| 11/26/2019 | Buy to Close | Call | 04/17/2020 // $9.00 | 24 | $0.6400 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -40 | $0.2700 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -60 | $0.2600 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -30 | $0.2500 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -14 | $0.2500 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // $9.00 | -16 | $0.2500 |
| 11/29/2019 | Expired | Call | 11/29/2019 // $7.50 | 29 | $0.0000 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // $9.00 | 60 | $0.2400 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // $9.00 | 50 | $0.2400 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // $9.00 | 50 | $0.2400 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -89 | $0.0900 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -54 | $0.0900 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -4 | $0.0900 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -4 | $0.0900 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -26 | $0.0900 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -12 | $0.0900 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 70 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 40 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 10 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 15 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 1 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 4 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 25 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 18 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 1 | $0.1000 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // $7.00 | 5 | $0.1000 |
| 12/5/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -50 | $0.0300 |
| 12/5/2019 | Sell to Open | Call | 12/06/2019 // $7.00 | -55 | $0.0300 |
| 12/6/2019 | Expired | Call | 12/06/2019 // $7.00 | 105 | $0.0000 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -2 | $0.1900 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -87 | $0.2000 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -100 | $0.1800 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -75 | $0.2400 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -75 | $0.2600 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 80 | $0.1700 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 70 | $0.1600 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -89 | $0.0900 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -91 | $0.0800 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 39 | $0.0600 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 75 | $0.0900 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 75 | $0.1000 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -9 | $0.0900 |
| 12/10/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -60 | $0.1500 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 36 | $0.1300 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 1 | $0.1300 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 1 | $0.1300 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 4 | $0.1300 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 60 | $0.1300 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 87 | $0.1300 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 60 | $0.1200 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -189 | $0.1400 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 3 | $0.1000 |

10

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 37 | $0.1000 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 79 | $0.1000 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 62 | $0.1000 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 6 | $0.1000 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 2 | $0.1000 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // $7.50 | -75 | $0.0200 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -1 | $0.1900 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -6 | $0.1900 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -5 | $0.1900 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -8 | $0.1900 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -1 | $0.1900 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -28 | $0.1900 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -79 | $0.1600 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -40 | $0.1000 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -6 | $0.1000 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -4 | $0.1000 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -10 | $0.0800 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // $7.00 | -1 | $0.0800 |
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 49 | $0.0200 |
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 15 | $0.0100 |
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 6 | $0.0100 |
| 12/12/2019 | Buy to Close | Call | 12/13/2019 // $7.50 | 5 | $0.0100 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 119 | $0.3000 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 30 | $0.2100 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 29 | $0.2300 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // $7.00 | 1 | $0.2300 |
| 12/13/2019 | Assigned | Call | 12/13/2019 // $7.00 | 10 | $0.0000 |
| 12/13/2019 | Sell to Open | Call | 01/03/2020 // $7.50 | -30 | $0.2800 |
| 12/13/2019 | Sell to Open | Call | 01/24/2020 // $8.00 | -119 | $0.3800 |
| 12/16/2019 | Buy to Close | Call | 01/03/2020 // $7.50 | 30 | $0.2500 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // $8.00 | 89 | $0.3100 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // $8.00 | 30 | $0.3100 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -13 | $0.0600 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -8 | $0.0600 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -7 | $0.0600 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -60 | $0.0700 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -18 | $0.0700 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -17 | $0.0700 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -24 | $0.0700 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -2 | $0.0700 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -4 | $0.0700 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -30 | $0.0500 |
| 12/19/2019 | Sell to Open | Call | 12/20/2019 // $7.00 | -1 | $0.0500 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 69 | $0.0100 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 41 | $0.0200 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 9 | $0.0200 |
| 12/20/2019 | Buy to Close | Call | 12/20/2019 // $7.00 | 65 | $0.0200 |
| 12/20/2019 | Sell to Open | Call | 12/27/2019 // $7.50 | -6 | $0.0500 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -60 | $0.1400 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -12 | $0.1200 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -2 | $0.1200 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -2 | $0.1200 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -4 | $0.1200 |

11

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -25 | $0.1200 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -51 | $0.1900 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -60 | $0.1900 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -24 | $0.1100 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -4 | $0.1100 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -150 | $0.1200 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 1 | $0.0800 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 54 | $0.0700 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 6 | $0.0700 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 38 | $0.0900 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 10 | $0.0900 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 2 | $0.0900 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 25 | $0.1000 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 80 | $0.1000 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 22 | $0.0900 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 1 | $0.0900 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 5 | $0.0900 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 100 | $0.1200 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // $7.00 | 50 | $0.1300 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -6 | $0.0300 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -60 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -40 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -55 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -9 | $0.0300 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // $7.00 | -6 | $0.0300 |
| 12/27/2019 | Expired | Call | 12/27/2019 // $7.00 | 176 | $0.0000 |
| 12/27/2019 | Expired | Call | 12/27/2019 // $7.50 | 6 | $0.0000 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.00 | -16 | $0.1500 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.00 | -96 | $0.1300 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.00 | -4 | $0.1300 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.50 | -20 | $0.0300 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // $7.50 | -50 | $0.0300 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -9 | $0.6000 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -1 | $0.6000 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -27 | $0.5600 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.00 | -2 | $0.5600 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 3 | $0.4500 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 53 | $0.4700 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 60 | $0.5000 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 13 | $0.4400 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // $7.00 | 26 | $0.4400 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -13 | $0.0900 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -35 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -18 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -26 | $0.1400 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -15 | $0.1400 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // $7.50 | -9 | $0.1400 |
| 1/2/2020 | Sell to Open | Call | 01/17/2020 // $7.50 | -13 | $0.4400 |
| 1/2/2020 | Sell to Open | Call | 01/17/2020 // $7.50 | -26 | $0.4400 |
| 1/2/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 17 | $0.5200 |
| 1/2/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 22 | $0.5200 |
| 1/3/2020 | Expired | Call | 01/03/2020 // $7.50 | 186 | $0.0000 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -109 | $0.0300 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -5 | $0.0300 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -10 | $0.0300 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -1 | $0.0300 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -7 | $0.0300 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -10 | $0.0400 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // $7.00 | -50 | $0.0400 |
| 1/10/2020 | Expired | Call | 01/10/2020 // $7.00 | 192 | $0.0000 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -15 | $0.4100 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -25 | $0.4100 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -7 | $0.4100 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -3 | $0.4100 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -12 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -4 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -4 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -12 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -5 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -5 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -5 | $0.1400 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -15 | $0.1400 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.00 | -80 | $0.1400 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // $7.50 | -50 | $0.0500 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 47 | $0.1900 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // $7.50 | 3 | $0.1900 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 19 | $1.0300 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 33 | $1.0700 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 89 | $1.1000 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 50 | $1.1800 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // $7.00 | 1 | $1.3200 |
| 1/16/2020 | Sell to Open | Call | 01/17/2020 // $8.50 | -1 | $0.0900 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -90 | $1.1600 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -30 | $1.1900 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -60 | $1.1900 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -10 | $1.1900 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // $8.00 | -1 | $1.3200 |
| 1/17/2020 | Buy to Close | Call | 01/17/2020 // $8.50 | 1 | $0.0700 |
| 1/17/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -1 | $0.3600 |
| 1/21/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 1 | $0.2000 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 44 | $1.3400 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 30 | $1.4000 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 20 | $1.4000 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 20 | $1.4100 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 9 | $1.4200 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 16 | $1.4100 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 7 | $1.4300 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 2 | $1.4200 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 2 | $1.4200 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 3 | $1.4200 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 6 | $1.4300 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 7 | $1.4300 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 7 | $1.4400 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 9 | $1.4500 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // $8.00 | 9 | $1.4600 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -2 | $0.2700 |

13

| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -90 | $0.2000 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -95 | $0.2000 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -5 | $0.2000 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 2 | $0.1500 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 40 | $0.1600 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 87 | $0.1700 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 5 | $0.1700 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 5 | $0.1700 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 3 | $0.1700 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.1800 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -90 | $0.2000 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -40 | $0.1900 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -60 | $0.1800 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 40 | $0.1500 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.1600 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.1400 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // $8.50 | 50 | $0.1400 |
| 1/24/2020 | Sell to Open | Call | 01/24/2020 // $8.50 | -100 | $0.0100 |
| 1/24/2020 | Expired | Call | 01/24/2020 // $8.50 | 100 | $0.0000 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -6 | $0.1600 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -3 | $0.1600 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -21 | $0.1700 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.50 | -1 | $0.0700 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.50 | -100 | $0.0500 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // $8.50 | -100 | $0.0500 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 6 | $0.0800 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 3 | $0.0800 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 13 | $0.0900 |
| 1/27/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 8 | $0.0900 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -18 | $0.1200 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1200 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -5 | $0.1200 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1200 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -70 | $0.1100 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -5 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -2 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -7 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -12 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -13 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.1400 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -4 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -2 | $0.1300 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 10 | $0.0900 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 60 | $0.0400 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 5 | $0.0400 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 11 | $0.0500 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 2 | $0.0500 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 2 | $0.0500 |

14

| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 20 | $0.0500 |
|---|---|---|---|---|---|
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.0500 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 12 | $0.0600 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 13 | $0.0600 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 4 | $0.0700 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 4 | $0.0600 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 4 | $0.0600 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.0600 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.0600 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 1 | $0.0600 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -18 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -12 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -20 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -20 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -5 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -12 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -11 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -37 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -1 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -2 | $0.1400 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 2 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 4 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 8 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 10 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 12 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 11 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.0800 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 90 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 10 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 37 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 20 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1200 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 17 | $0.1200 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1200 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1200 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 5 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 11 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 41 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 23 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 3 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 2 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 1 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // $8.50 | 30 | $0.0500 |
| 1/30/2020 | Sell to Open | Call | 01/31/2020 // $8.00 | -50 | $0.0500 |
| 1/30/2020 | Buy to Close | Call | 01/31/2020 // $8.00 | 30 | $0.0300 |
| 1/31/2020 | Expired | Call | 01/31/2020 // $8.00 | 20 | $0.0000 |
| 2/3/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -1 | $0.0800 |

15

| | | | | | |
|---|---|---|---|---|---|
| 2/3/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -100 | $0.0800 |
| 2/3/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -50 | $0.0800 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 10 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 50 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 15 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 8 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 8 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 6 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0600 |
| 2/3/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0600 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -24 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -6 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -1 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -11 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -2 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -7 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -11 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -8 | $0.1900 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -30 | $0.1700 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -28 | $0.1700 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -30 | $0.1700 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -2 | $0.1800 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -60 | $0.1800 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -1 | $0.1500 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -3 | $0.1500 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -8 | $0.1500 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -8 | $0.1500 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // $8.00 | -50 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 6 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 14 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 6 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 2 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 4 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 18 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 10 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 5 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 1 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 2 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 8 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // $8.00 | 18 | $0.0700 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1100 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 5 | $0.1100 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 6 | $0.1100 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 8 | $0.1100 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 60 | $0.1200 |

16

| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 12 | $0.1200 |
|---|---|---|---|---|---|
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 3 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 1 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 2 | $0.1200 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 70 | $0.1300 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 5 | $0.1300 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 10 | $0.1300 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 30 | $0.1300 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 15 | $0.1300 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -50 | $0.1000 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -3 | $0.0900 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -6 | $0.0900 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -11 | $0.0900 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -10 | $0.0900 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -26 | $0.0800 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -3 | $0.0800 |
| 2/6/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -1 | $0.0800 |
| 2/6/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 79 | $0.0600 |
| 2/6/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 8 | $0.0600 |
| 2/6/2020 | Buy to Close | Call | 02/07/2020 // $7.50 | 23 | $0.0600 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -41 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -50 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -3 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -9 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -10 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -20 | $0.0300 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -8 | $0.0500 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -27 | $0.0500 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -29 | $0.0600 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -1 | $0.0600 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -20 | $0.0600 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.00 | -12 | $0.0800 |
| 2/7/2020 | Expired | Call | 02/07/2020 // $7.00 | 233 | $0.0000 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // $7.50 | -9 | $0.0100 |
| 2/7/2020 | Expired | Call | 02/07/2020 // $7.50 | 9 | $0.0000 |
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.9300 |
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.9200 |
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.9100 |

17

| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.9100 |
|---|---|---|---|---|---|
| 2/10/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.9000 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -1 | $0.2700 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -53 | $0.2200 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -58 | $0.2100 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -15 | $0.2100 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -25 | $0.2100 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -2 | $0.2100 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -10 | $0.2000 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -50 | $0.1900 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -50 | $0.1900 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -9 | $0.1500 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -9 | $0.0400 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -10 | $0.0400 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -3 | $0.0400 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -141 | $0.0400 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // $7.50 | -100 | $0.0400 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 53 | $0.0800 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 58 | $0.0800 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 21 | $0.0800 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 20 | $0.0800 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 1 | $0.0800 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 22 | $0.0800 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 38 | $0.0700 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // $7.50 | 50 | $0.0800 |
| 2/11/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.8800 |
| 2/11/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 2 | $0.8700 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 18 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 12 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 9 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 19 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1000 |

18

| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.1000 |
|---|---|---|---|---|---|
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 11 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 13 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 8 | $0.0900 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.1000 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 20 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 7 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 2 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 6 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 13 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 4 | $0.1100 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 5 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 9 | $0.1400 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1400 |
| 2/12/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.8900 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -30 | $0.1100 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -5 | $0.1100 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -16 | $0.1100 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -3 | $0.1100 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -16 | $0.1100 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -80 | $0.1100 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.0800 |
| 2/13/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 1 | $0.8700 |
| 2/13/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 1 | $0.8700 |
| 2/13/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 2 | $0.8700 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -20 | $0.2300 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -10 | $0.2000 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -16 | $0.1800 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -4 | $0.1800 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -3 | $0.4500 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -1 | $0.4500 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // $7.00 | -119 | $0.4500 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 20 | $0.2200 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 18 | $0.2000 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 12 | $0.2000 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 30 | $0.2200 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 60 | $0.1700 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 20 | $0.1800 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 3 | $0.1800 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 30 | $0.1700 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 30 | $0.1800 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 1 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 9 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 19 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.1700 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // $7.00 | 10 | $0.1700 |
| 2/14/2020 | Assigned | Call | 02/14/2020 // $7.00 | 50 | $0.0000 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -10 | $0.3900 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -10 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -8 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -2 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -10 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3900 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -15 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -13 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -15 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.3700 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3700 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -4 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -6 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -3 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3600 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3600 |
| 2/14/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 4 | $0.8100 |
| 2/14/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -2 | $0.7800 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -5 | $0.3700 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.3600 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.3700 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.3800 |

20

| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -4 | $0.3700 |
|---|---|---|---|---|---|
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -3 | $0.3700 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -3 | $0.3800 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -2 | $0.3200 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -2 | $0.3200 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -1 | $0.3100 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -1 | $0.3200 |
| 2/18/2020 | Sell to Open | Call | 02/21/2020 // $7.00 | -3 | $0.3300 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 7 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 10 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3500 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3400 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3500 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3400 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.3500 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3400 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3600 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 2 | $0.3700 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.2900 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 10 | $0.3000 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 10 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 2 | $0.3200 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 1 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 3 | $0.3000 |
| 2/18/2020 | Buy to Close | Call | 02/21/2020 // $7.00 | 5 | $0.3000 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 14 | $0.2900 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 16 | $0.2900 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2900 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 20 | $0.2900 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 6 | $0.2900 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.2900 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.3000 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.3100 |
| 2/18/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.3100 |
| 2/18/2020 | Sell to Open | Put | 12/18/2020 // $5.00 | -1 | $0.7700 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -1 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -4 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -4 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -17 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -50 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -60 | $0.0500 |

21

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -7 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -13 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -5 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -2 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -3 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -4 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -5 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -6 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -10 | $0.0400 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -20 | $0.0300 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2700 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.2500 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2600 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2600 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -3 | $0.2700 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -2 | $0.2700 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2700 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2700 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2600 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2600 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2500 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2600 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.2800 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -30 | $0.3000 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -10 | $0.3300 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3200 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -9 | $0.3200 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.3300 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -4 | $0.3100 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -1 | $0.3100 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // $7.50 | -5 | $0.2900 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 59 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2500 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2500 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2500 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2500 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 10 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 10 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 7 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2500 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2500 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 10 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2700 |

22

| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 9 | $0.2700 |
|---|---|---|---|---|---|
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2800 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2800 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2800 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 6 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2600 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 5 | $0.2700 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2800 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // $7.50 | 1 | $0.0400 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // $7.50 | 15 | $0.0500 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // $7.50 | 1 | $0.0700 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -14 | $0.0100 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -1 | $0.0100 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // $7.50 | -15 | $0.0100 |
| 2/21/2020 | Expired | Call | 02/21/2020 // $7.50 | 224 | $0.0000 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2400 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 4 | $0.2400 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2400 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2300 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2500 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2600 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2500 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 1 | $0.2900 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 2 | $0.2900 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // $7.50 | 3 | $0.2900 |
| 2/21/2020 | Buy to Close | Put | 12/18/2020 // $5.00 | 2 | $0.7200 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // $8.00 | -1 | $0.0300 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -7 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -16 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -14 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -6 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -30 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -44 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -6 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -70 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -30 | $0.0200 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // $6.50 | -3 | $0.0300 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // $8.00 | 1 | $0.0100 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0300 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -19 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -10 | $0.0300 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0300 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0400 |

23

| | | | | | |
|---|---|---|---|---|---|
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0600 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -4 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0600 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.0600 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -3 | $0.0600 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -4 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // $6.00 | -1 | $0.0500 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.00 | 1 | $0.0100 |
| 2/28/2020 | Expired | Call | 02/28/2020 // $6.00 | 70 | $0.0000 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 16 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 4 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 20 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 16 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 4 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 10 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // $6.50 | 1 | $0.0100 |
| 2/28/2020 | Expired | Call | 02/28/2020 // $6.50 | 155 | $0.0000 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.00 | -6 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.00 | -34 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.50 | -60 | $0.0500 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.50 | -80 | $0.0500 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // $6.50 | -5 | $0.0500 |

**Account 2**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/10/2019 | Sold | -1900 | $15.00 |
| 5/13/2019 | Bought | 100 | $14.46 |
| 5/13/2019 | Bought | 300 | $14.50 |
| 5/13/2019 | Bought | 300 | $14.46 |
| 5/13/2019 | Bought | 600 | $14.54 |
| 5/13/2019 | Bought | 500 | $14.56 |
| 5/13/2019 | Bought | 500 | $14.62 |
| 5/15/2019 | Bought | 800 | $14.98 |
| 5/15/2019 | Bought | 470 | $14.95 |
| 6/6/2019 | Sold | -1500 | $14.50 |
| 7/8/2019 | Bought | 800 | $15.06 |
| 7/22/2019 | Bought | 1000 | $14.75 |
| 9/13/2019 | Sold | -3500 | $11.50 |
| 9/17/2019 | Bought | 408 | $11.34 |
| 9/17/2019 | Bought | 192 | $11.33 |
| 9/17/2019 | Bought | 700 | $11.33 |
| 9/17/2019 | Bought | 500 | $11.38 |
| 9/17/2019 | Bought | 500 | $11.40 |
| 10/25/2019 | Sold | -2670 | $8.50 |
| 10/29/2019 | Bought | 300 | $8.39 |
| 10/29/2019 | Bought | 100 | $8.39 |
| 10/29/2019 | Bought | 1000 | $8.37 |
| 10/29/2019 | Bought | 3000 | $8.37 |
| 10/29/2019 | Bought | 600 | $8.40 |
| 10/29/2019 | Bought | 204 | $8.42 |
| 10/29/2019 | Bought | 200 | $8.42 |
| 10/29/2019 | Bought | 296 | $8.42 |
| 10/29/2019 | Bought | 4000 | $8.42 |
| 10/30/2019 | Bought | 400 | $8.32 |
| 11/14/2019 | Bought | 400 | $6.87 |
| 11/14/2019 | Bought | 100 | $6.87 |
| 11/22/2019 | Bought | 200 | $7.00 |
| 11/25/2019 | Bought | 700 | $6.90 |
| 11/25/2019 | Bought | 1200 | $6.94 |
| 11/25/2019 | Bought | 1700 | $6.93 |
| 11/27/2019 | Bought | 100 | $6.77 |
| 12/10/2019 | Bought | 400 | $6.81 |
| 1/7/2020 | Bought | 2000 | $6.79 |
| 1/7/2020 | Bought | 500 | $6.79 |
| 1/7/2020 | Bought | 500 | $6.79 |
| 1/7/2020 | Bought | 2000 | $6.72 |

| 1/15/2020 | Sold | -4300 | $7.00 |
|-----------|--------|-------|-------|
| 1/21/2020 | Bought | 900 | $8.39 |
| 1/21/2020 | Bought | 199 | $8.34 |
| 1/21/2020 | Bought | 100 | $8.35 |
| 1/21/2020 | Bought | 1201 | $8.34 |
| 1/29/2020 | Bought | 700 | $7.57 |
| 2/5/2020 | Sold | -333 | $7.26 |
| 2/19/2020 | Bought | 22 | $7.28 |

## ACCOUNT 2 OPTIONS

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price |
|---|---|---|---|---|---|
| 5/10/2019 | Sell to Open | Call | 05/10/2019 // 15.00 | -19 | $0.0700 |
| 5/10/2019 | Assigned | Call | 05/10/2019 // 15.00 | 19 | $0.0000 |
| 5/14/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -12 | $0.2700 |
| 5/14/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -11 | $0.2700 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -2 | $0.1800 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -1 | $0.1700 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -25 | $0.1700 |
| 5/15/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -8 | $0.1700 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 7 | $0.1700 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 7 | $0.1700 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 8 | $0.1700 |
| 5/15/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 1 | $0.1500 |
| 5/16/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 16 | $0.1100 |
| 5/16/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 20 | $0.1200 |
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.00 | -15 | $0.0500 |
| 5/17/2019 | Expired | Call | 05/17/2019 // 15.00 | 15 | $0.0000 |
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -10 | $0.0400 |
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -20 | $0.0400 |
| 5/17/2019 | Sell to Open | Call | 05/17/2019 // 15.50 | -6 | $0.0400 |
| 5/17/2019 | Buy to Close | Call | 05/17/2019 // 15.50 | 15 | $0.0100 |
| 5/17/2019 | Expired | Call | 05/17/2019 // 15.50 | 21 | $0.0000 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -14 | $0.3000 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -2 | $0.3000 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -6 | $0.3000 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -1 | $0.3000 |
| 5/20/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -13 | $0.3000 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 5 | $0.2600 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 5 | $0.2600 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 9 | $0.2600 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 11 | $0.2600 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 1 | $0.2600 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 1 | $0.2600 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 1 | $0.2500 |
| 5/20/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 3 | $0.2700 |
| 5/20/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -1 | $0.5500 |
| 5/20/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -3 | $0.5700 |
| 5/21/2019 | Sell to Open | Call | 05/24/2019 // 15.00 | -32 | $0.4200 |
| 5/23/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 17 | $0.7100 |
| 5/23/2019 | Buy to Close | Call | 05/24/2019 // 15.00 | 15 | $0.8200 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -10 | $0.7900 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -26 | $0.7500 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -17 | $0.8500 |
| 5/23/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -15 | $0.9100 |
| 5/23/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 26 | $0.8100 |
| 5/23/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 10 | $0.8200 |
| 5/23/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 36 | $0.7200 |
| 5/23/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -1 | $0.8600 |
| 5/23/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -26 | $0.8800 |
| 5/23/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -10 | $0.9000 |
| 5/23/2019 | Buy to Close | Call | 07/19/2019 // 17.00 | 16 | $0.8400 |
| 5/23/2019 | Buy to Close | Call | 07/19/2019 // 17.00 | 20 | $0.8400 |

| Date | Action | Type | Expiry // Strike | Qty | Price |
|---|---|---|---|---|---|
| 5/24/2019 | Sell to Open | Call | 05/24/2019 // 15.50 | -34 | $0.3100 |
| 5/24/2019 | Expired | Call | 05/24/2019 // 15.50 | 34 | $0.0000 |
| 5/24/2019 | Sell to Open | Call | 07/19/2019 // 17.00 | -1 | $0.8500 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -14 | $0.3200 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -5 | $0.3300 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -2 | $0.3300 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -1 | $0.3300 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -7 | $0.3300 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -5 | $0.3300 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -4 | $0.4500 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -22 | $0.4100 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -1 | $0.4100 |
| 5/28/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -7 | $0.4100 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 14 | $0.2300 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 20 | $0.2400 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 14 | $0.2800 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 18 | $0.2900 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 1 | $0.2900 |
| 5/28/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 1 | $0.2900 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 15.50 | -6 | $0.1400 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 15.50 | -8 | $0.1400 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -1 | $0.0400 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -5 | $0.0400 |
| 5/29/2019 | Sell to Open | Call | 05/31/2019 // 16.00 | -14 | $0.0400 |
| 5/30/2019 | Sell to Open | Call | 05/31/2019 // 15.50 | -12 | $0.1600 |
| 5/30/2019 | Buy to Close | Call | 05/31/2019 // 16.00 | 12 | $0.0500 |
| 5/31/2019 | Expired | Call | 05/31/2019 // 15.50 | 26 | $0.0000 |
| 5/31/2019 | Expired | Call | 05/31/2019 // 16.00 | 8 | $0.0000 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -11 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -1 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -1 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -4 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -6 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -3 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -2 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -4 | $0.1900 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -2 | $0.1900 |
| 6/4/2019 | Buy to Close | Call | 06/07/2019 // 14.50 | 34 | $0.2000 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -24 | $0.2700 |
| 6/4/2019 | Sell to Open | Call | 06/07/2019 // 14.50 | -10 | $0.2700 |
| 6/6/2019 | Assigned | Call | 06/07/2019 // 14.50 | 15 | $0.0000 |
| 6/7/2019 | Buy to Close | Call | 06/07/2019 // 14.50 | 19 | $1.5700 |
| 6/7/2019 | Sell to Open | Call | 09/20/2019 // 17.00 | -19 | $1.7800 |
| 6/11/2019 | Buy to Close | Call | 07/19/2019 // 17.00 | 2 | $1.3500 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 1 | $2.1600 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 1 | $2.1600 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 3 | $2.1600 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 3 | $2.1600 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 3 | $2.1600 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 7 | $2.1600 |
| 6/11/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 1 | $2.2000 |
| 6/12/2019 | Sell to Open | Call | 09/20/2019 // 17.00 | -6 | $2.2800 |
| 6/12/2019 | Sell to Open | Call | 09/20/2019 // 17.00 | -15 | $2.3000 |

28

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2019 | Buy to Close | Call | 09/20/2019 // 17.00 | 21 | $2.0200 |
| 6/17/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -21 | $0.2600 |
| 6/17/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -21 | $0.2900 |
| 6/17/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 18 | $0.2600 |
| 6/17/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 3 | $0.2600 |
| 6/18/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 15 | $0.2800 |
| 6/18/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 6 | $0.2800 |
| 6/19/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -15 | $0.2800 |
| 6/19/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -6 | $0.2800 |
| 6/19/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 20 | $0.2400 |
| 6/19/2019 | Buy to Close | Call | 06/21/2019 // 16.00 | 1 | $0.2400 |
| 6/20/2019 | Sell to Open | Call | 06/21/2019 // 16.50 | -21 | $0.1600 |
| 6/21/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -5 | $0.0200 |
| 6/21/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -12 | $0.0200 |
| 6/21/2019 | Sell to Open | Call | 06/21/2019 // 16.00 | -1 | $0.0300 |
| 6/21/2019 | Expired | Call | 06/21/2019 // 16.00 | 18 | $0.0000 |
| 6/21/2019 | Buy to Close | Call | 06/21/2019 // 16.50 | 5 | $0.0000 |
| 6/21/2019 | Buy to Close | Call | 06/21/2019 // 16.50 | 12 | $0.0100 |
| 6/21/2019 | Buy to Close | Call | 06/21/2019 // 16.50 | 1 | $0.0100 |
| 6/21/2019 | Expired | Call | 06/21/2019 // 16.50 | 3 | $0.0200 |
| 6/24/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -21 | $0.2900 |
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 8 | $0.2500 |
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 10 | $0.2500 |
| 6/25/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 3 | $0.2500 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -3 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -9 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -5 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.1900 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -20 | $0.1800 |
| 6/26/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -1 | $0.1800 |
| 6/26/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 20 | $0.1700 |
| 6/26/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 1 | $0.1700 |
| 6/27/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -21 | $0.1900 |
| 6/27/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 21 | $0.1600 |
| 6/27/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 21 | $0.1600 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -3 | $0.0500 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -3 | $0.0500 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -5 | $0.0500 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -10 | $0.0500 |
| 6/28/2019 | Sell to Open | Call | 06/28/2019 // 16.00 | -21 | $0.2300 |
| 6/28/2019 | Buy to Close | Call | 06/28/2019 // 16.00 | 21 | $0.0900 |
| 6/28/2019 | Expired | Call | 06/28/2019 // 16.00 | 21 | $0.0000 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -12 | $0.2900 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -1 | $0.2900 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -4 | $0.2900 |
| 7/1/2019 | Sell to Open | Call | 07/05/2019 // 16.00 | -4 | $0.2900 |
| 7/2/2019 | Buy to Close | Call | 07/05/2019 // 16.00 | 8 | $0.1900 |
| 7/2/2019 | Buy to Close | Call | 07/05/2019 // 16.00 | 2 | $0.1900 |
| 7/2/2019 | Buy to Close | Call | 07/05/2019 // 16.00 | 11 | $0.2000 |
| 7/9/2019 | Sell to Open | Call | 07/12/2019 // 15.50 | -29 | $0.2000 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 6 | $0.1700 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 2 | $0.1700 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 10 | $0.1700 |
| 7/10/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 11 | $0.1700 |
| 7/11/2019 | Sell to Open | Call | 07/12/2019 // 15.50 | -21 | $0.2500 |
| 7/11/2019 | Buy to Close | Call | 07/12/2019 // 15.50 | 21 | $0.0500 |
| 7/12/2019 | Sell to Open | Call | 07/12/2019 // 14.50 | -21 | $0.0100 |
| 7/12/2019 | Expired | Call | 07/12/2019 // 14.50 | 21 | $0.0000 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -6 | $0.2300 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -7 | $0.2300 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -5 | $0.2300 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -1 | $0.2300 |
| 7/15/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -2 | $0.2300 |
| 7/18/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -14 | $0.1100 |
| 7/18/2019 | Buy to Close | Call | 07/19/2019 // 15.00 | 19 | $0.1500 |
| 7/18/2019 | Buy to Close | Call | 07/19/2019 // 15.00 | 2 | $0.1500 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -7 | $0.1200 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -4 | $0.1200 |
| 7/19/2019 | Sell to Open | Call | 07/19/2019 // 15.00 | -4 | $0.1200 |
| 7/19/2019 | Expired | Call | 07/19/2019 // 15.00 | 29 | $0.0000 |
| 7/22/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -20 | $0.2700 |
| 7/22/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 20 | $0.1600 |
| 7/23/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -18 | $0.4200 |
| 7/23/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -21 | $0.2100 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 19 | $0.1700 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 13 | $0.1900 |
| 7/25/2019 | Buy to Close | Call | 07/26/2019 // 15.00 | 7 | $0.1900 |
| 7/26/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -2 | $0.0800 |
| 7/26/2019 | Sell to Open | Call | 07/26/2019 // 15.00 | -37 | $0.0800 |
| 7/26/2019 | Expired | Call | 07/26/2019 // 15.00 | 39 | $0.0000 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -6 | $0.3900 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -12 | $0.3900 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -1 | $0.3900 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -1 | $0.3900 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -2 | $0.3400 |
| 7/30/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -27 | $0.3400 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 35 | $0.2700 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 2 | $0.2700 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 2 | $0.2700 |
| 7/30/2019 | Buy to Close | Call | 08/02/2019 // 14.00 | 10 | $0.3700 |
| 7/31/2019 | Sell to Open | Call | 08/02/2019 // 14.00 | -1 | $0.2500 |
| 8/2/2019 | Sell to Open | Call | 08/02/2019 // 13.50 | -38 | $0.0900 |
| 8/2/2019 | Buy to Close | Call | 08/02/2019 // 13.50 | 38 | $0.3500 |
| 8/2/2019 | Expired | Call | 08/02/2019 // 14.00 | 1 | $0.0000 |
| 8/2/2019 | Sell to Open | Call | 08/09/2019 // 14.00 | -38 | $0.6500 |
| 8/5/2019 | Sell to Open | Call | 08/09/2019 // 14.00 | -22 | $0.5100 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 1 | $0.3800 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 19 | $0.4200 |
| 8/5/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 1 | $0.4200 |
| 8/8/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 19 | $0.2200 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 4 | $0.1000 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 4 | $0.1000 |
| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 2 | $0.1000 |

| 8/9/2019 | Buy to Close | Call | 08/09/2019 // 14.00 | 10 | $0.1900 |
|---|---|---|---|---|---|
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -19 | $0.1800 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -9 | $0.1700 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -1 | $0.1700 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -7 | $0.2100 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -6 | $0.2100 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -6 | $0.2100 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 10 | $0.1500 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 9 | $0.1600 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 5 | $0.1600 |
| 8/13/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 5 | $0.1600 |
| 8/13/2019 | Sell to Open | Call | 08/16/2019 // 14.50 | -20 | $0.0900 |
| 8/14/2019 | Sell to Open | Call | 08/16/2019 // 14.00 | -19 | $0.1900 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 11 | $0.1500 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 8 | $0.1600 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 9 | $0.1500 |
| 8/14/2019 | Buy to Close | Call | 08/16/2019 // 14.00 | 10 | $0.1600 |
| 8/16/2019 | Sell to Open | Call | 08/16/2019 // 12.50 | -19 | $0.1000 |
| 8/16/2019 | Expired | Call | 08/16/2019 // 12.50 | 19 | $0.0000 |
| 8/16/2019 | Expired | Call | 08/16/2019 // 14.50 | 20 | $0.0000 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.00 | -9 | $0.3300 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -10 | $0.1400 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -1 | $0.1500 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.1500 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.1500 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -2 | $0.1500 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.1500 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -1 | $0.1500 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -4 | $0.1500 |
| 8/20/2019 | Sell to Open | Call | 08/23/2019 // 12.50 | -3 | $0.1500 |
| 8/22/2019 | Buy to Close | Call | 08/23/2019 // 12.00 | 9 | $0.0500 |
| 8/23/2019 | Sell to Open | Call | 08/23/2019 // 12.00 | -9 | $0.0300 |
| 8/23/2019 | Expired | Call | 08/23/2019 // 12.00 | 9 | $0.0000 |
| 8/23/2019 | Expired | Call | 08/23/2019 // 12.50 | 30 | $0.0000 |
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -16 | $0.3700 |
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -2 | $0.3100 |
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -9 | $0.3100 |
| 8/26/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -4 | $0.3100 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 2 | $0.3100 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 2 | $0.3000 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 1 | $0.3100 |
| 8/26/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 3 | $0.3100 |
| 8/26/2019 | Sell to Open | Call | 08/30/2019 // 12.00 | -16 | $0.1400 |
| 8/27/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 16 | $0.2200 |
| 8/27/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 7 | $0.2200 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -9 | $0.1100 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -6 | $0.1100 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -7 | $0.1100 |
| 8/28/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -1 | $0.1100 |
| 8/29/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 1 | $0.0800 |
| 8/29/2019 | Buy to Close | Call | 8/30/2019 // 11.50 | 22 | $0.0800 |
| 8/29/2019 | Buy to Close | Call | 08/30/2019 // 12.00 | 16 | $0.0200 |
| 8/30/2019 | Sell to Open | Call | 8/30/2019 // 11.50 | -39 | $0.0300 |

| Date | Action | Type | Expiration // Strike | Qty | Price |
|---|---|---|---|---|---|
| 8/30/2019 | Expired | Call | 8/30/2019 // 11.50 | 39 | $0.0000 |
| 9/3/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -39 | $0.1700 |
| 9/4/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 15 | $0.0500 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -37 | $0.1500 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -1 | $0.1500 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -1 | $0.1500 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.1000 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.1000 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.1000 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.1000 |
| 9/5/2019 | Sell to Open | Call | 09/06/2019 // 11.50 | -3 | $0.1000 |
| 9/5/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 33 | $0.1100 |
| 9/5/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 6 | $0.1100 |
| 9/6/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 29 | $0.6200 |
| 9/6/2019 | Buy to Close | Call | 09/06/2019 // 11.50 | 10 | $0.6100 |
| 9/6/2019 | Sell to Open | Call | 10/04/2019 // 12.50 | -29 | $0.6600 |
| 9/6/2019 | Sell to Open | Call | 10/04/2019 // 12.50 | -10 | $0.6500 |
| 9/9/2019 | Buy to Close | Call | 10/04/2019 // 12.50 | 34 | $0.3300 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -20 | $0.1600 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -11 | $0.1600 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -1 | $0.1600 |
| 9/10/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -2 | $0.1600 |
| 9/11/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 34 | $0.1000 |
| 9/11/2019 | Buy to Close | Call | 10/04/2019 // 12.50 | 1 | $0.3500 |
| 9/12/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -17 | $0.0500 |
| 9/12/2019 | Sell to Open | Call | 09/13/2019 // 12.00 | -18 | $0.0500 |
| 9/13/2019 | Sell to Open | Call | 09/13/2019 // 11.50 | -5 | $0.0900 |
| 9/13/2019 | Sell to Open | Call | 09/13/2019 // 11.50 | -10 | $0.0800 |
| 9/13/2019 | Sell to Open | Call | 09/13/2019 // 11.50 | -20 | $0.0600 |
| 9/13/2019 | Assigned | Call | 09/13/2019 // 11.50 | 35 | $0.0000 |
| 9/13/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 5 | $0.0200 |
| 9/13/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 10 | $0.0100 |
| 9/13/2019 | Buy to Close | Call | 09/13/2019 // 12.00 | 20 | $0.0100 |
| 9/17/2019 | Buy to Close | Call | 10/04/2019 // 12.50 | 4 | $0.1800 |
| 9/20/2019 | Sell to Open | Call | 09/20/2019 // 10.50 | -27 | $0.0200 |
| 9/20/2019 | Expired | Call | 09/20/2019 // 10.50 | 27 | $0.0000 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -1 | $0.0800 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -8 | $0.0800 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -1 | $0.0800 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -5 | $0.0800 |
| 9/25/2019 | Sell to Open | Call | 09/27/2019 // 10.00 | -12 | $0.0800 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // 10.00 | 1 | $0.0300 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // 10.00 | 10 | $0.0300 |
| 9/26/2019 | Buy to Close | Call | 09/27/2019 // 10.00 | 3 | $0.0300 |
| 9/27/2019 | Expired | Call | 09/27/2019 // 10.00 | 13 | $0.0000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -13 | $0.4000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -14 | $0.4000 |
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 17 | $0.2800 |
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 10 | $0.2800 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -27 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -7 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -10 | $0.1000 |
| 10/1/2019 | Sell to Open | Call | 10/04/2019 // 9.50 | -10 | $0.1000 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.50 | 13 | $0.1600 |
| 10/1/2019 | Buy to Close | Call | 10/04/2019 // 9.50 | 14 | $0.1600 |
| 10/2/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -27 | $0.2900 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 2 | $0.1800 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 3 | $0.1800 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 3 | $0.1800 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 16 | $0.1900 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 2 | $0.1900 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 1 | $0.1900 |
| 10/2/2019 | Buy to Close | Call | 10/04/2019 // 9.50 | 27 | $0.1100 |
| 10/3/2019 | Sell to Open | Call | 10/04/2019 // 9.00 | -27 | $0.2200 |
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 1 | $0.0300 |
| 10/4/2019 | Buy to Close | Call | 10/04/2019 // 9.00 | 26 | $0.0300 |
| 10/9/2019 | Sell to Open | Call | 10/11/2019 // 9.00 | -27 | $0.0900 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -1 | $0.1800 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -22 | $0.1800 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -1 | $0.1800 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -2 | $0.1800 |
| 10/10/2019 | Sell to Open | Call | 10/11/2019 // 8.50 | -1 | $0.1800 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 1 | $0.0500 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 22 | $0.0500 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 1 | $0.0500 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 2 | $0.0500 |
| 10/10/2019 | Buy to Close | Call | 10/11/2019 // 9.00 | 1 | $0.0500 |
| 10/11/2019 | Expired | Call | 10/11/2019 // 8.50 | 27 | $0.0000 |
| 10/15/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -27 | $0.1200 |
| 10/16/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -11 | $0.0800 |
| 10/16/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -16 | $0.0800 |
| 10/16/2019 | Buy to Close | Call | 10/18/2019 // 8.50 | 27 | $0.0700 |
| 10/18/2019 | Sell to Open | Call | 10/18/2019 // 8.50 | -27 | $0.0400 |
| 10/18/2019 | Buy to Close | Call | 10/18/2019 // 8.50 | 26 | $0.0600 |
| 10/18/2019 | Buy to Close | Call | 10/18/2019 // 8.50 | 1 | $0.0600 |
| 10/18/2019 | Expired | Call | 10/18/2019 // 8.50 | 27 | $0.0000 |
| 10/21/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -27 | $0.2700 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -1 | $0.1900 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -10 | $0.1900 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -15 | $0.1900 |
| 10/22/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -1 | $0.1900 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 12 | $0.1600 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 15 | $0.1600 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 10 | $0.1900 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 11 | $0.1900 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 1 | $0.1900 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 2 | $0.1900 |
| 10/22/2019 | Buy to Close | Call | 10/25/2019 // 8.50 | 3 | $0.1900 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -7 | $0.2100 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -15 | $0.1800 |
| 10/23/2019 | Sell to Open | Call | 10/25/2019 // 8.50 | -5 | $0.1800 |
| 10/25/2019 | Assigned | Call | 10/25/2019 // 8.50 | 27 | $0.0000 |
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // 9.00 | -37 | $0.1400 |
| 10/29/2019 | Sell to Open | Call | 11/01/2019 // 9.00 | -3 | $0.1400 |
| 10/29/2019 | Buy to Close | Call | 11/01/2019 // 9.00 | 40 | $0.1000 |
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // 8.50 | -51 | $0.0500 |

| Date | Action | Type | Expiration // Strike | Qty | Price |
|---|---|---|---|---|---|
| 10/31/2019 | Sell to Open | Call | 11/01/2019 // 8.50 | -50 | $0.0300 |
| 11/1/2019 | Expired | Call | 11/01/2019 // 8.50 | 101 | $0.0000 |
| 11/4/2019 | Sell to Open | Call | 11/08/2019 // 8.50 | -50 | $0.1300 |
| 11/4/2019 | Buy to Close | Call | 11/08/2019 // 8.50 | 50 | $0.1000 |
| 11/5/2019 | Sell to Open | Call | 11/08/2019 // 8.50 | -50 | $0.1300 |
| 11/5/2019 | Sell to Open | Call | 11/08/2019 // 8.50 | -51 | $0.1200 |
| 11/7/2019 | Buy to Close | Call | 11/08/2019 // 8.50 | 101 | $0.0700 |
| 11/8/2019 | Sell to Open | Call | 11/15/2019 // 9.00 | -101 | $0.1800 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 13 | $0.2200 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 20 | $0.2200 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 18 | $0.2200 |
| 11/11/2019 | Buy to Close | Call | 11/15/2019 // 9.00 | 50 | $0.2200 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // 8.50 | -101 | $0.2700 |
| 11/12/2019 | Buy to Close | Call | 11/15/2019 // 8.50 | 101 | $0.1900 |
| 11/12/2019 | Sell to Open | Call | 11/15/2019 // 9.00 | -101 | $0.0500 |
| 11/15/2019 | Sell to Open | Call | 11/15/2019 // 7.00 | -5 | $0.0200 |
| 11/15/2019 | Expired | Call | 11/15/2019 // 7.00 | 5 | $0.0000 |
| 11/15/2019 | Expired | Call | 11/15/2019 // 9.00 | 101 | $0.0000 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -1 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -3 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -21 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -75 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -3 | $0.0100 |
| 11/18/2019 | Sell to Open | Call | 11/22/2019 // 8.00 | -3 | $0.0100 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.1300 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 6.50 | -10 | $0.1400 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 7.50 | -59 | $0.1200 |
| 11/19/2019 | Sell to Open | Call | 11/22/2019 // 7.50 | -7 | $0.1100 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 59 | $0.0800 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 7 | $0.0700 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.0100 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.0200 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.0200 |
| 11/19/2019 | Buy to Close | Call | 11/22/2019 // 8.00 | 10 | $0.0200 |
| 11/22/2019 | Buy to Close | Call | 11/22/2019 // 6.50 | 40 | $0.6800 |
| 11/22/2019 | Expired | Call | 11/22/2019 // 7.50 | 66 | $0.0000 |
| 11/22/2019 | Sell to Open | Call | 11/29/2019 // 8.00 | -2 | $0.1000 |
| 11/22/2019 | Sell to Open | Call | 04/17/2020 // 9.00 | -40 | $0.7300 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -3 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -4 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -4 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -5 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |
| 11/25/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -1 | $0.0600 |

34

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2019 | Buy to Close | Call | 11/29/2019 // 8.00 | 2 | $0.0300 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 20 | $0.7000 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 4 | $0.7000 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 15 | $0.7000 |
| 11/25/2019 | Buy to Close | Call | 04/17/2020 // 9.00 | 1 | $0.7000 |
| 11/26/2019 | Sell to Open | Call | 11/29/2019 // 7.50 | -10 | $0.0300 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -20 | $0.2700 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -30 | $0.2700 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -16 | $0.2700 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -1 | $0.2700 |
| 11/26/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -3 | $0.2700 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 14 | $0.2400 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 16 | $0.2400 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 10 | $0.2300 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 10 | $0.2300 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 6 | $0.2400 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 1 | $0.2400 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 11 | $0.2400 |
| 11/26/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 2 | $0.2400 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -8 | $0.0900 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -1 | $0.0900 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -10 | $0.0800 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -10 | $0.0800 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -5 | $0.0800 |
| 11/27/2019 | Sell to Open | Call | 11/29/2019 // 7.00 | -15 | $0.0800 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 19 | $0.0600 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 16 | $0.0700 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 4 | $0.0700 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.00 | 10 | $0.0700 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.50 | 32 | $0.0200 |
| 11/27/2019 | Buy to Close | Call | 11/29/2019 // 7.50 | 3 | $0.0200 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -1 | $0.2600 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -17 | $0.2500 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -2 | $0.2500 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -10 | $0.2600 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -20 | $0.2700 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -32 | $0.2700 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -3 | $0.2700 |
| 11/27/2019 | Sell to Open | Call | 01/17/2020 // 9.00 | -60 | $0.2600 |
| 11/29/2019 | Buy to Close | Call | 01/17/2020 // 9.00 | 145 | $0.2400 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // 7.00 | -35 | $0.1700 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // 7.00 | -30 | $0.1700 |
| 12/3/2019 | Sell to Open | Call | 12/06/2019 // 7.50 | -145 | $0.0300 |
| 12/3/2019 | Buy to Close | Call | 12/06/2019 // 7.50 | 35 | $0.0700 |
| 12/3/2019 | Buy to Close | Call | 12/06/2019 // 7.50 | 30 | $0.0600 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 56 | $0.1200 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 3 | $0.1200 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 1 | $0.1200 |
| 12/4/2019 | Buy to Close | Call | 12/06/2019 // 7.00 | 5 | $0.1200 |
| 12/6/2019 | Expired | Call | 12/06/2019 // 7.50 | 80 | $0.0000 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -2 | $0.2100 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -16 | $0.1900 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -7 | $0.1900 |

35

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -22 | $0.1900 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -100 | $0.1800 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -143 | $0.2300 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 43 | $0.1600 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 100 | $0.1700 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.50 | -1 | $0.0900 |
| 12/9/2019 | Sell to Open | Call | 12/13/2019 // 7.50 | -1 | $0.0900 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.50 | 1 | $0.0700 |
| 12/9/2019 | Buy to Close | Call | 12/13/2019 // 7.50 | 1 | $0.0700 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 47 | $0.1200 |
| 12/10/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 100 | $0.1300 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -39 | $0.1000 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -75 | $0.1000 |
| 12/11/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -149 | $0.1500 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 114 | $0.0800 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 40 | $0.1200 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 4 | $0.1200 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.1200 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.1200 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 3 | $0.1200 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 61 | $0.1300 |
| 12/11/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 39 | $0.1300 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -48 | $0.1700 |
| 12/12/2019 | Sell to Open | Call | 12/13/2019 // 7.00 | -101 | $0.1600 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 110 | $0.2800 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 6 | $0.2400 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 4 | $0.2400 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.2400 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.2400 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 25 | $0.2400 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.2400 |
| 12/13/2019 | Buy to Close | Call | 12/13/2019 // 7.00 | 1 | $0.2400 |
| 12/13/2019 | Sell to Open | Call | 01/03/2020 // 7.50 | -1 | $0.2900 |
| 12/13/2019 | Sell to Open | Call | 01/24/2020 // 8.00 | -110 | $0.3700 |
| 12/13/2019 | Sell to Open | Call | 01/31/2020 // 8.50 | -18 | $0.3000 |
| 12/13/2019 | Sell to Open | Call | 01/31/2020 // 8.50 | -20 | $0.3100 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // 8.00 | 10 | $0.3200 |
| 12/16/2019 | Buy to Close | Call | 01/24/2020 // 8.00 | 100 | $0.3300 |
| 12/16/2019 | Buy to Close | Call | 01/31/2020 // 8.50 | 38 | $0.2700 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -11 | $0.0500 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -26 | $0.0500 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -8 | $0.0500 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -16 | $0.0500 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -47 | $0.0500 |
| 12/19/2019 | Sell to Open | Call | 12/27/2019 // 7.50 | -40 | $0.0600 |
| 12/20/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 1 | $0.0400 |
| 12/20/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 5 | $0.0400 |
| 12/20/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 5 | $0.0400 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -5 | $0.1300 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -7 | $0.1300 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -8 | $0.1300 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -10 | $0.1300 |
| 12/23/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -40 | $0.1400 |

| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 10 | $0.0200 |
| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 25 | $0.0200 |
| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 4 | $0.0200 |
| 12/23/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 40 | $0.0200 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -58 | $0.1900 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -24 | $0.1600 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.1600 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.1600 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.1600 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -5 | $0.1600 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.1600 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -6 | $0.1600 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.1700 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -50 | $0.1200 |
| 12/24/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -30 | $0.1100 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 10 | $0.0800 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 10 | $0.0800 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 10 | $0.0800 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 30 | $0.0800 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 40 | $0.1000 |
| 12/24/2019 | Buy to Close | Call | 12/27/2019 // 7.50 | 58 | $0.0300 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 68 | $0.1200 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 50 | $0.1300 |
| 12/26/2019 | Buy to Close | Call | 12/27/2019 // 7.00 | 30 | $0.1300 |
| 12/26/2019 | Buy to Close | Call | 01/03/2020 // 7.50 | 1 | $0.0700 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -5 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -19 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -11 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -13 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -1 | $0.0200 |
| 12/27/2019 | Sell to Open | Call | 12/27/2019 // 7.00 | -100 | $0.0300 |
| 12/27/2019 | Expired | Call | 12/27/2019 // 7.00 | 149 | $0.0000 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -2 | $0.1400 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -12 | $0.1400 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -60 | $0.1200 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -56 | $0.0800 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -18 | $0.0800 |
| 12/31/2019 | Sell to Open | Call | 01/03/2020 // 7.00 | -1 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.00 | -80 | $0.4700 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 80 | $0.3800 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 68 | $0.4600 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 1 | $0.4600 |
| 1/2/2020 | Buy to Close | Call | 01/03/2020 // 7.00 | 80 | $0.4500 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -20 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -44 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -16 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -29 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -19 | $0.0800 |
| 1/2/2020 | Sell to Open | Call | 01/03/2020 // 7.50 | -32 | $0.0800 |
| 1/3/2020 | Expired | Call | 01/03/2020 // 7.50 | 160 | $0.0000 |
| 1/8/2020 | Sell to Open | Call | 01/10/2020 // 7.00 | -199 | $0.0400 |
| 1/10/2020 | Expired | Call | 01/10/2020 // 7.00 | 199 | $0.0000 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -89 | $0.4400 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -4 | $0.4400 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -5 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -1 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -5 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -2 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.00 | -93 | $0.1500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -77 | $0.0500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -3 | $0.0500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -1 | $0.0500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -22 | $0.0500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -3 | $0.0500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -9 | $0.0500 |
| 1/13/2020 | Sell to Open | Call | 01/17/2020 // 7.50 | -5 | $0.0500 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 89 | $0.2000 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 2 | $0.1900 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 2 | $0.1900 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 15 | $0.0400 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 3 | $0.0400 |
| 1/13/2020 | Buy to Close | Call | 01/17/2020 // 7.50 | 9 | $0.0400 |
| 1/15/2020 | Assigned | Call | 01/17/2020 // 7.00 | 43 | $0.0000 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // 7.00 | 56 | $1.1400 |
| 1/16/2020 | Buy to Close | Call | 01/17/2020 // 7.00 | 100 | $1.1300 |
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -33 | $0.8300 |
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -11 | $0.8300 |
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -11 | $0.8300 |
| 1/16/2020 | Sell to Open | Call | 02/21/2020 // 8.00 | -50 | $0.8200 |
| 1/16/2020 | Sell to Open | Call | 04/17/2020 // 8.00 | -51 | $1.1700 |
| 1/21/2020 | Buy to Close | Call | 02/21/2020 // 8.00 | 75 | $0.9600 |
| 1/21/2020 | Buy to Close | Call | 02/21/2020 // 8.00 | 14 | $0.9400 |
| 1/21/2020 | Buy to Close | Call | 02/21/2020 // 8.00 | 16 | $0.9400 |
| 1/21/2020 | Buy to Close | Call | 04/17/2020 // 8.00 | 51 | $1.3500 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -70 | $0.2000 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -85 | $0.2000 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -1 | $0.2000 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -13 | $0.2000 |
| 1/22/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -11 | $0.2000 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 28 | $0.1600 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 2 | $0.1600 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 30 | $0.1700 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 80 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 23 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 5 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 4 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 1 | $0.1800 |
| 1/22/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 3 | $0.1800 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -70 | $0.2200 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -47 | $0.1900 |
| 1/23/2020 | Sell to Open | Call | 01/24/2020 // 8.50 | -3 | $0.1900 |
| 1/23/2020 | Buy to Close | Call | 01/24/2020 // 8.50 | 120 | $0.1400 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // 8.50 | -40 | $0.0600 |
| 1/27/2020 | Sell to Open | Call | 01/31/2020 // 8.50 | -140 | $0.0500 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -7 | $0.1400 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -4 | $0.1400 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -3 | $0.1300 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -1 | $0.1400 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -10 | $0.1400 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -70 | $0.1200 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -70 | $0.1100 |
| 1/28/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -40 | $0.1200 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 3 | $0.0900 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 7 | $0.0900 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 11 | $0.0900 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 9 | $0.0900 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 15 | $0.0500 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 10 | $0.0400 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 30 | $0.0500 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 70 | $0.0400 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 35 | $0.0400 |
| 1/28/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 15 | $0.0500 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -5 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -10 | $0.1400 |
| 1/29/2020 | Sell to Open | Call | 01/31/2020 // 8.00 | -80 | $0.1400 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 25 | $0.0800 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 8 | $0.0800 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 2 | $0.0800 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 1 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 2 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 3 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 2 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 4 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 3 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 100 | $0.0900 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 15 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 10 | $0.1100 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 21 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 9 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 15 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 43 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 1 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 1 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.00 | 5 | $0.1000 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 2 | $0.0300 |
| 1/29/2020 | Buy to Close | Call | 01/31/2020 // 8.50 | 3 | $0.0300 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -30 | $0.1800 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -2 | $0.1800 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -1 | $0.1800 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -3 | $0.1800 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -1 | $0.1800 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -40 | $0.1700 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -50 | $0.1600 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 7.50 | -60 | $0.1700 |
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 8.00 | -10 | $0.0600 |

39

| | | | | | |
|---|---|---|---|---|---|
| 2/4/2020 | Sell to Open | Call | 02/07/2020 // 8.00 | -20 | $0.0600 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // 8.00 | 8 | $0.0700 |
| 2/4/2020 | Buy to Close | Call | 02/07/2020 // 8.00 | 22 | $0.0700 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 37 | $0.0900 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 50 | $0.1300 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 20 | $0.1300 |
| 2/5/2020 | Buy to Close | Call | 02/07/2020 // 7.50 | 80 | $0.1300 |
| 2/6/2020 | Buy to Open | Call | 02/07/2020 // 7.50 | 100 | $0.0800 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 2 | $0.1700 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 3 | $0.1700 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 1 | $0.1700 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 8 | $0.1700 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 16 | $0.1700 |
| 2/6/2020 | Buy to Open | Call | 02/14/2020 // 7.50 | 100 | $0.1800 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -100 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -43 | $0.0100 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -14 | $0.0200 |
| 2/7/2020 | Sell to Open | Call | 02/07/2020 // 7.00 | -26 | $0.0100 |
| 2/7/2020 | Expired | Call | 02/07/2020 // 7.00 | 183 | $0.0000 |
| 2/7/2020 | Expired | Call | 02/07/2020 // 7.50 | -100 | $0.0000 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -3 | $0.2200 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -3 | $0.2000 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -36 | $0.2000 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -2 | $0.2000 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -69 | $0.2000 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -40 | $0.1900 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.1600 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.1600 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.1600 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -8 | $0.1600 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -9 | $0.1600 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -10 | $0.1600 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.50 | -83 | $0.0400 |
| 2/11/2020 | Sell to Open | Call | 02/14/2020 // 7.50 | -100 | $0.0400 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 118 | $0.0800 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.0700 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 6 | $0.0700 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 3 | $0.0700 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 3 | $0.0700 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 5 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 2 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 4 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 10 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 1 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 9 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 9 | $0.0600 |
| 2/11/2020 | Buy to Close | Call | 02/14/2020 // 7.50 | 10 | $0.0500 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -4 | $0.0300 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -29 | $0.0300 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -3 | $0.0300 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -30 | $0.0300 |

40

| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -13 | $0.0300 |
|---|---|---|---|---|---|
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -21 | $0.0300 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -1 | $0.0300 |
| 2/11/2020 | Sell to Close | Call | 02/14/2020 // 7.50 | -29 | $0.0300 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 9 | $0.1200 |
| 2/12/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.1100 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -5 | $0.1000 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -5 | $0.1200 |
| 2/13/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -16 | $0.1200 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.0800 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 8 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 5 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.0800 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.0800 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 8 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 2 | $0.1000 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 6 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.0900 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.0800 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.0800 |
| 2/13/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.0800 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -15 | $0.2200 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.2200 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -3 | $0.2200 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.2200 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -4 | $0.2100 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.2100 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.2100 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.2100 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -1 | $0.2100 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -4 | $0.2100 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -6 | $0.2100 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -10 | $0.1800 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -6 | $0.3200 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -4 | $0.3200 |
| 2/14/2020 | Sell to Open | Call | 02/14/2020 // 7.00 | -100 | $0.3100 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 53 | $0.1700 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 30 | $0.1700 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 15 | $0.1800 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 20 | $0.1900 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.1900 |

41

| | | | | | |
|---|---|---|---|---|---|
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 13 | $0.1900 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 4 | $0.1900 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.1900 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.1900 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.1900 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.1900 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.2000 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 15 | $0.2300 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 3 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 10 | $0.1600 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 5 | $0.1700 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 9 | $0.1700 |
| 2/14/2020 | Buy to Close | Call | 02/14/2020 // 7.00 | 1 | $0.1700 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -30 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -30 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -9 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -4 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3400 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -60 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.3500 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -7 | $0.3700 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -7 | $0.3800 |
| 2/14/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3700 |
| 2/18/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -13 | $0.3900 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -92 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -78 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -5 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -8 | $0.0500 |
| 2/19/2020 | Sell to Open | Call | 02/28/2020 // 7.00 | -1 | $0.4900 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 73 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 100 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2300 |
| 2/19/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 10 | $0.0400 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0600 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0600 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0600 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 10 | $0.0600 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 5 | $0.0600 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0600 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 2 | $0.0700 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0900 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0800 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0900 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0900 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 5 | $0.0700 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0800 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0800 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 3 | $0.0700 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0700 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0700 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0700 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0700 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0700 |
| 2/20/2020 | Buy to Close | Call | 02/21/2020 // 7.50 | 1 | $0.0600 |
| 2/20/2020 | Buy to Close | Call | 02/28/2020 // 7.00 | 1 | $0.5400 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.3000 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -10 | $0.3200 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3200 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3300 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3200 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.3400 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3300 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3400 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3500 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3400 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -2 | $0.3200 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3300 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3300 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3300 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3000 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3000 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3100 |
| 2/20/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -1 | $0.3000 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -2 | $0.0100 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -3 | $0.0100 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -6 | $0.0100 |
| 2/21/2020 | Sell to Open | Call | 02/21/2020 // 7.50 | -1 | $0.0100 |
| 2/21/2020 | Expired | Call | 02/21/2020 // 7.50 | 144 | $0.0000 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 6 | $0.2500 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2500 |

43

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2500 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 6 | $0.2500 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2500 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2500 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2300 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 1 | $0.2400 |
| 2/21/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 10 | $0.2400 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -10 | $0.0400 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -60 | $0.0300 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -5 | $0.0300 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -4 | $0.0300 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -4 | $0.0300 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -7 | $0.0300 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -10 | $0.0300 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -15 | $0.0300 |
| 2/24/2020 | Sell to Open | Call | 02/28/2020 // 8.00 | -1 | $0.0300 |
| 2/26/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -20 | $0.0300 |
| 2/26/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -20 | $0.0200 |
| 2/26/2020 | Sell to Open | Call | 02/28/2020 // 7.50 | -5 | $0.0300 |
| 2/26/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 1 | $0.0100 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -5 | $0.0900 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0900 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0900 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0800 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0800 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0800 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -30 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -65 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -10 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -10 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0400 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -30 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0400 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0600 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0600 |

44

| Date | Action | Type | Expiration // Strike | Qty | Price |
|---|---|---|---|---|---|
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0500 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0400 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0400 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0400 |
| 2/27/2020 | Sell to Open | Call | 02/28/2020 // 6.50 | -1 | $0.0200 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.0500 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 54 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 7.50 | 14 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 16 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 69 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 1 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 5 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 10 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 4 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 1 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 2 | $0.0100 |
| 2/27/2020 | Buy to Close | Call | 02/28/2020 // 8.00 | 7 | $0.0100 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -3 | $0.0100 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -2 | $0.0100 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.0300 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -5 | $0.0500 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.0300 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.0400 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.0300 |
| 2/28/2020 | Sell to Open | Call | 02/28/2020 // 6.00 | -1 | $0.0400 |
| 2/28/2020 | Expired | Call | 02/28/2020 // 6.00 | 15 | $0.0000 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 3 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 10 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 5 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 2 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 8 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 3 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 5 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 2 | $0.0100 |
| 2/28/2020 | Buy to Close | Call | 02/28/2020 // 6.50 | 1 | $0.0100 |
| 2/28/2020 | Expired | Call | 02/28/2020 // 6.50 | 142 | $0.0000 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -7 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -8 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -4 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -5 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.1500 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -80 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -4 | $0.2000 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -16 | $0.2000 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.2000 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -10 | $0.1900 |

45

| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.1800 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.00 | -1 | $0.1900 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 1 | $0.1400 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 4 | $0.1400 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 3 | $0.1400 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 18 | $0.1600 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.00 | 2 | $0.1600 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -3 | $0.0400 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -5 | $0.0400 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -16 | $0.0500 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -29 | $0.0500 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -1 | $0.0500 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -3 | $0.0700 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -20 | $0.0700 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -1 | $0.0700 |
| 3/2/2020 | Sell to Open | Call | 03/06/2020 // 6.50 | -1 | $0.0700 |
| 3/2/2020 | Buy to Close | Call | 03/06/2020 // 6.50 | 1 | $0.0500 |